# Exhibit A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 (Subchapter V) |
| ONH AFC CS INVESTORS LLC, *et al.*,[1] | Case No. 23-10931 (CTG) |
| Debtors. | (Jointly Administered) |
| | **Ref Nos. 80 & ___** |

**ORDER GRANTING MOTION FOR ENTRY OF AN ORDER**
**(A) ESTABLISHING BAR DATE FOR FILING PROOFS OF INTEREST; (B)**
**APPROVING THE FORM AND MANNER FOR FILING PROOFS OF INTEREST;**
**AND (C) APPROVING NOTICE THEREOF**

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors-in-possession

(the "Debtors") for entry of an order (this "Order") establishing September 30, 2023, as the

deadline (the "Proof of Interest Bar Date") by which all persons and entities must file a proof of

interest if that person or entity disagrees with the amount or characterization of the interest listed

on the schedule attached to the Proof of Interest Bar Date Notice as **Exhibit 1** thereto (the

"Investment Schedule"); all as more fully set forth in the Motion; and upon due and sufficient

notice of the Motion having been provided under the particular circumstances, and it appearing

that no other or further notice need be provided; and the Court having found that it has jurisdiction

over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of*

*Reference* from the United States District Court for the District of Delaware, dated as of February

29, 2012; and the Court having found that the Motion is a core proceeding pursuant to 28 U.S.C.

§ 157(b)(2); and that the Debtors consent to entry of a final order under Article III of the United

---

[1]  The last four digits of the Debtors' federal tax identification numbers are 1199 (ONH AFC CS Investors LLC) and 6326 (ONH 1601 CS Investors LLC). The Debtors' mailing address is 3445 Peachtree Road, Suite 1225 Atlanta, GA 30326.

[2]  Capitalized terms used but not otherwise defined in this Order have the meanings ascribed to such terms in the Motion.

States Constitution; and the Court having found that venue of these chapter 11 cases and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having determined that the legal and factual bases set forth in the Motion and at the hearing thereon establish just cause for the relief granted herein; and good and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT**:

1.      The Motion is **GRANTED** as set forth herein.

2.      The Proof of Interest Bar Date, as described in the Motion, is approved.

3.      The Debtors are authorized, in their sole discretion, to extend the Proof of Interest Bar Date for certain holders of interests by stipulation or otherwise, and to establish Supplemental Interest Bar Dates where the Debtors determine that such extension or Supplemental Interest Bar Date is in the best interest of the estates.

4.      Any person or entity that holds an equity interest in any of the Debtors and is either not listed or, in such entity or person's view, incorrectly listed in the Investment Schedule must file proofs of interest on or before the Proof of Interest Bar Date, unless otherwise indicated below.

5.      The following persons or entities (including, without limitation, each individual, partnership, joint venture, limited liability company, corporation, estate, or trust) holding or wishing to assert an equity interest in the Debtors **need not file a proof of interest** on or prior to the Proof of Interest Bar Date:

(a)      Any person or entity whose interest is listed on the Investment Schedule, but only if: (i) the holder of the interest agrees with the amount, nature and priority of the interest as set forth on the Investment Schedule; and (ii) the holder of the claim or interest does not dispute that the interest is an obligation of the Debtors as set forth in the Investment Schedule;

(b)      any entity or person holding or asserting a General Claim that is subject to the General Bar Date;

(c) any entity or person who has already properly filed a proof of interest with either the clerk of the Bankruptcy Court in the District of Delaware or Epiq Corporate Restructuring, LLC (the "Claims Agent") (unless such person or entity wishes to assert an interest in a Debtor not identified in the prior proof of interest or in a different amount or classification than the prior proof of interest, in which case an additional proof of interest must be filed); and

(d) any person or entity that is exempt from filing a proof of interest pursuant to an order of the Court in these Bankruptcy Cases.

6. Any person or entity listed on the Investment Schedule that does not file a proof of interest by the Proof of Interest Bar Date shall be deemed to have an equity interest in the Debtors in the amount set forth in the Investment Schedule.

7. The Interest Form, attached hereto as **Exhibit A**, is approved.

8. With respect to completing an Interest Form, each person or entity submitting a proof of interest must comply with the following requirements:

(e) each interest must (i) be written in English; (ii) include an interest amount denominated in United States dollar; (iii) conform substantially with the Interest Form provided by the Debtors; and (iv) be signed by the holder of the interest or by an authorized agent or legal representative of the holder of the interest;

(f) each proof of interest must specify by name and case number of the Debtor in which interest is submitted by either (i) checking the applicable box at the top of the proposed Interest Form or (ii) in the case proofs of interest being electronically submitted, selecting the applicable Debtor;

(g) If the holder of an interest asserts separate interests against different Debtors, a separate proof of interest must be submitted with respect to each interest;

(h) only original proofs of interest will be deemed acceptable for purposes of claims administration. Copies of proofs of interest or those sent by electronic mail, telecopy or facsimile will **not** be accepted;

(i) each proof of interest must include supporting documentation in accordance with Bankruptcy Rule 3001;

(j)     each proof of interest, including supporting documentation, must be submitted: (i) electronically, on or before the Proof of Interest Bar Date, by completing the Interest Form that can be accessed at the Claims Agent's website https://dm.epiq11.com/ONHInvestors  or (ii) by United States mail or other hand delivery system, so as to be **actually received** by the Claims Agent on or before the Proof of Interest Bar Date at the following address:

> If by First-Class Mail:
> ONH AFC CS Investors LLC
> Claims Processing Center
> c/o Epiq Corporate Restructuring, LLC
> P.O. Box 4420
> Beaverton, OR 97076-4420
>
> If by Hand Delivery or Overnight Mail:
> ONH AFC CS Investors LLC
> Claims Processing Center
> c/o Epiq Corporate Restructuring, LLC
> 10300 SW Allen Blvd
> Beaverton, OR 97005

and

(k)     except as expressly permitted above in the context of electronic submissions at the Claims Agent's website, proofs of interest otherwise sent by facsimile, telecopy, electronic mail or other form of electronic submissions will **not** be accepted.

9.      Absent further order of the Court to the contrary, any person or entity that is required but fails to properly file a proof of interest  by the Proof of Interest Bar Date shall (a) be forever barred, estopped and enjoined from asserting such interest against the Debtors (or filing a proof of interest with respect thereto) and the Debtors shall be forever discharged from any and all liability with respect to or arising from such interest (b) not be treated as an interest holder with respect to such interest and shall be prohibited from voting to accept or reject any chapter 11 plan filed in these Bankruptcy Cases and (c) participating in any distribution in these Bankruptcy Cases on account of such interest.

10.     No later than three (3) business days after entry of this Order, the Debtors shall serve the Proof of Interest Bar Date Notice, substantially in the form attached hereto as **Exhibit B**,

and Interest Form (together with the Proof of Interest Bar Date Notice, the "Proof of Interest Bar Date Package") on all parties that the Debtors have identified as pre-petition investors and known holders of an equity interest in the Debtors.

11.     Service of the Proof of Interest Bar Date Package shall be by email only unless an investor has opted in to receive hard copy notice pursuant to the *Order Granting Debtors' Motion for Entry of an Order (i) Approving the Scope and Form of Service of Notice With Respect to Investors, (ii) Approving the Opt-In Procedure for Additional Notice, and (iii) Granting Related Relief* [D.I. 40].

12.     Nothing in the Motion or this Order shall affect in any way any interest holder's right to assert a claim under section 510(b) of the Bankruptcy Code.

13.     Nothing contained in the Motion or this Order is intended or should be construed as a waiver of the Debtors', their successors in interests' or any parties in interests' right to dispute, object to, challenge, or assert offsets or defenses against any proof of interest or proof claim filed in these Bankruptcy Cases on any grounds.

14.     The Debtors are authorized and empowered to take such actions as may be necessary and appropriate to implement the terms of this Order.

15.     This Court shall retain jurisdiction over all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: August __, 2023
        Wilmington, Delaware

_____
The Honorable Craig T. Goldblatt
United States Bankruptcy Judge

**Exhibit A**

| UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE | **PROOF OF INTEREST** |
|---|---|

**Fill in this information to identify the case (Select only one Debtor per claim form):**

❏ ONH AFC CS Investors LLC
(Case No. 23-10931)  ❏ ONH 1601 CS Investors LLC
(Case No. 23-10932)

**1.     Name of holder of the Equity Security Interest** (The person or entity holding an Equity Security Interest in the Debtor. Referred to hereinafter as the "Interest Holder"):

Name and address where notices should be sent:

☐ Check box if you are aware that anyone else has filed a proof of interest relating to your interest. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court or the Debtors in this case.

☐ Check box if this address differs from the address on the envelope sent to you by the Debtors.

Telephone Number

Email Address

**THIS SPACE IS FOR COURT USE ONLY**

**NOTE: This form SHOULD NOT be used to make a claim against the Debtor for money owed. A separate Proof of Claim form should be used for that purpose. This form should only be used to assert an Equity Security Interest in the Debtor. An Equity Security Interest is any right arising from any capital stock and any equity security in any of the Debtors. An equity security is defined in the Bankruptcy Code as (a) a share in a corporation whether or not transferable or denominated stock or similar security, (b) interest of a limited partner in a limited partnership, or (c) warrant or right other than a right to convert, to purchase, sell, or subscribe to a share, security, or interest of a kind specified in subparagraph (a) or (b) above.**

Account or other number by which Interest Holder identifies Debtor:

Check here if this Proof of Interest:

☐ Replaces a previously filed Proof of Interest    Dated:

☐ Amends a previously filed Proof of Interest    Dated:

**2.     Date Equity Security Interest was acquired:**

**3.     Total Amount Paid for Equity Interest:**

**4.     Certificate number(s):**

**5.     Type of Equity Interest:**

Please indicate the type of Equity Interest you hold:

**6.     Supporting Documents:** *Attach copies of supporting documents*, such as stock certificates, option agreements, warrants, etc. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain.

**7.     Signature:**

**THIS SPACE FOR COURT USE ONLY**

I declare under penalty of perjury that the information provided in this proof of interest is true and correct to the best of my knowledge, information and reasonable belief.

DATE

SIGN and print the name and title, if any, of the Interest Holder or other person authorized to file this proof of interest (attach copy of power of attorney, if any):

*Penalty for presenting fraudulent claim is a fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 AND 3571*

**Exhibit B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 (Subchapter V) |
| ONH AFC CS INVESTORS LLC, *et al.*,[1] | Case No. 23-10931 (CTG) |
| Debtors. | (Jointly Administered) |

## NOTICE OF PROOF OF INTEREST BAR DATE
## AND PROCEDURES FOR FILING PROOFS OF INTEREST

**TO:** All persons and entities who may hold an equity interest in the above-captioned debtors and debtors-in-possession, ONH AFC CS Investors LLC ("ONH AFC") and ONH 1601 CS Investors LLC ("ONH 1601", together with ONH AFC, the "Debtors"):

**PLEASE TAKE NOTICE** that on July 14, 2023 (the "Petition Date"), the above-listed Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court") and elected to proceed under subchapter V (the "Bankruptcy Cases").

**PLEASE TAKE FURTHER NOTICE** that on [_____], 2023, the Court entered an order (the "Order")[2] establishing **September 30, 2023 at 4:00 p.m. prevailing Eastern Time**, as the deadline (the "Proof of Interest Bar Date") by which any person or entity (including, without limitation, each individual, partnership, joint venture, limited liability company, corporation, estate, or trust) that holds an equity interest in any of the Debtors and is either not listed or, in such entity of person's view, incorrectly listed in the Investment Schedule, which is attached hereto as **Exhibit 1**, must file proofs of interest on or before the Proof of Interest Bar Date, unless otherwise indicated below.

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY BE HOLDING AN INTEREST IN THE DEBTORS IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.  THEREFORE, YOU SHOULD READ THIS NOTICE CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY.  IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.**

---

[1]  The last four digits of the Debtors' federal tax identification numbers are 1199 (ONH  AFC  CS  Investors  LLC) and 6326 (ONH 1601 CS Investors LLC). The Debtors' mailing address is 3445 Peachtree Road, Suite 1225 Atlanta, GA 30326.

[2] Capitalized terms used but not otherwise defined herein have the meanings given to them in the Order or Motion, as applicable.

1. **Parties Required To File Proofs of Interest**. Except as otherwise set forth herein, any person or entity (including, without limitation, each individual, partnership, joint venture, limited liability company, corporation, estate, or trust) that holds an equity interest in any of the Debtors and such interest is (1) not listed in the Investment Schedule or (2) in such entity of person's or entity's view, incorrectly listed in the Investment Schedule must file proofs of interest on or before the Proof of Interest Bar Date.

2. **Parties Who Do Not Need To File Proofs of Interest.**   The following persons or entities (including, without limitation, each individual, partnership, joint venture, limited liability company, corporation, estate, or trust) holding or wishing to assert an equity interest in the Debtors need not file a proof of interest on or prior to the Proof of Interest Bar Date:

    (a)     Any person or entity whose interest is listed on the Investment Schedule, but only if: (i) the holder of the interest agrees with the amount, nature and priority of the interest as set forth on the Investment Schedule; and (ii) the holder of the claim or interest does not dispute that the interest is an obligation of the Debtors as set forth in the Investment Schedule;

    (b)     any entity or person holding or asserting a General Claim that is subject to the General Bar Date;

    (c)     any entity or person who has already properly filed a proof of interest with either the clerk of the Bankruptcy Court in the District of Delaware or Epiq Corporate Restructuring, LLC (the "Claims Agent") (unless such person or entity wishes to assert an interest in a Debtor not identified in the prior proof of interest or in a different amount or classification than the prior proof of interest, in which case an additional proof of interest must be filed); and

    (d)     any person or entity that is exempt from filing a proof of interest pursuant to an order of the Court in these Bankruptcy Cases.

3. **Instructions for Filing Proofs of Claim.** Each person or entity submitting a proof of interest must comply with the following requirements:

    a.  each interest must (i) be written in English; (ii) include an interest amount denominated in United States dollar; (iii) conform substantially with the proof of interest form provided with this notice (the "Interest Form"); and (iv) be signed by the holder of the interest or by an authorized agent or legal representative of the holder of the interest;

    b.  each proof of interest must specify by name and case number of the Debtor in which interest is submitted by either (i) checking the applicable box at the top of the Interest Form or (ii) in the case proofs of interest being electronically submitted, selecting the applicable Debtor;

c. If the holder of an interest asserts separate interests against different Debtors, a separate proof of interest must be submitted with respect to each interest;

d. only <u>original</u> proofs of interest will be deemed acceptable for purposes of claims administration. Copies of proofs of interest or those sent by electronic mail, telecopy or facsimile will <u>**not**</u> be accepted;

e. each proof of interest must include supporting documentation in accordance with Bankruptcy Rule 3001;

f. each proof of interest, including supporting documentation, must be submitted: (i) electronically, on or before the Proof of Interest Bar Date, by completing the Interest Form that can be accessed at the Claims Agent's website https://dm.epiq11.com/ONHInvestors or (ii) by United States mail or other hand delivery system, so as to be **actually received** by the Claims Agent **on or before the Proof of Interest Bar Date** at the following address:

> If by First-Class Mail:
> ONH AFC CS Investors LLC
> Claims Processing Center
> c/o Epiq Corporate Restructuring, LLC
> P.O. Box 4420
> Beaverton, OR 97076-4420
>
> If by Hand Delivery or Overnight Mail:
> ONH AFC CS Investors LLC
> Claims Processing Center
> c/o Epiq Corporate Restructuring, LLC
> 10300 SW Allen Blvd
> Beaverton, OR 97005

and

g. except as expressly permitted above in the context of electronic submissions at the Claims Agent's website, proofs of interest otherwise sent by facsimile, telecopy, electronic mail or other form of electronic submissions will <u>**not**</u> be accepted.

**4.  Consequences of Failing to Timely File Proofs of Interest**. Any person or entity who is required, but fails, to timely file a proof of interest in accordance with the terms of the Order, please be advised that **YOU SHALL, EXCEPT AS OTHERWISE AUTHORIZED BY ORDER OF THE COURT, BE FOREVER BARRED, ESTOPPED AND ENJOINED FROM: (A) ASSERTING SUCH INTEREST AGAINST THE DEBTORS (OR FILING A PROOF OF INTEREST WITH RESPECT THERETO) AND, MOREOVER, THE DEBTORS SHALL BE FOREVER DISCHARGED FROM ANY AND ALL LIABILITY WITH RESPECT TO OR ARISING FROM SUCH INTEREST AND (B) PARTICIPATING IN ANY**

**DISTRIBUTION ON ACCOUNT OF SUCH INTEREST OR RECEIVING FURTHER NOTICES REGARDING SUCH INTEREST.** For the avoidance of doubt, if an interest holder does not file a proof of interest but is listed on the Investment Schedule, that interest holder shall be deemed to hold the interest as listed on the Investment Schedule.

5.  **Preservation of 510(b) Claims**.  Nothing in the Motion or the Order shall affect in any way any interest holder's right to assert a claim under section 510(b) of the Bankruptcy Code.

6.  **Reservation of Rights**. Nothing contained in the Motion, the Order or this notice is intended or should be construed as a waiver of the Debtors', their successors in interests' or any parties in interests' right to dispute, object to, challenge, or assert offsets or defenses against any proof of interest or proof claim filed in these Bankruptcy Cases on any grounds.

7.  **Access to Interest Forms and Additional Information**. Copies of the Motion, Order, Interest Form and other pleadings filed in the above-captioned chapter 11 cases may be obtained free of charge from the website maintained by the Debtors' noticing and Claims Agent at https://dm.epiq11.com/ONHInvestor. If you have any questions concerning the filing or processing of proofs of interest, you may contact the Claims Agent via electronic mail at ONHInvestors@epiqglobal.com.

Dated: August __, 2023
      Wilmington, Delaware

**LANDIS RATH & COBB LLP**

*/s/*                         
Adam G. Landis (No. 3407)
Matthew B. McGuire (No. 4366)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
Email: landis@lrclaw.com
       mcguire@lrclaw.com
       pierce@lrclaw.com

- and -

**BAKER & HOSTETLER LLP**

Jorian L. Rose (*admitted pro hac vice*)
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
Email: jrose@bakerlaw.com

Andrew V. Layden (*admitted pro hac vice*)
SunTrust Center, Suite 2300
200 South Orange Avenue
Orlando, FL 32801-3432
Telephone: (407) 649-4000
Facsimile: (407) 841-0168
Email: alayden@bakerlaw.com

*Proposed Counsel for the Debtors and Debtors in Possession*

## Exhibit 1

# ONH AFC CS Investors LLC

**08/24/23**

## Atlanta Financial Center

| Investor Name | Investment Amount |
|---|---|
| CrowdStreet REIT I, Inc. | $1,750,000.00 |
| CrowdStreet Sunbelt Growth Fund I, LLC – Series I | $625,000.00 |
| John C. Gizzo Trust Dated August 3, 2020 | $560,000.00 |
| Alpha Investment Fund, LLC | $500,000.00 |
| At Last Sportswear, Inc. | $500,000.00 |
| David Harold Bunce and Sharilyn Ann Bunce Trust Agreement No. One | $500,000.00 |
| MIRZA Ashhab Beg & Amra Uzair | $500,000.00 |
| Taylor Family 2012 Investments Trust | $500,000.00 |
| NORLEB RIVERSIDE INVESTOR | $490,000.00 |
| Robert Lee | $350,000.00 |
| Emran Abu Atherah | $300,000.00 |
| Gateway Assets | $300,000.00 |
| Peter and Thaysa Ehrnstrom Family Trust | $300,000.00 |
| Sanjeet Jayant Joshi & Rasika Joshi | $300,000.00 |
| The Wong Family Trust, dated August 24, 2009, Devin Bruce Wong and Linda Yukie Kohatsu | $300,000.00 |
| VV Big Bear LLC | $300,000.00 |
| Abbas Rangwala, Trustees of The Rangwala Trust dated 6/14/2019 | $250,000.00 |
| Adam Hendin | $250,000.00 |
| Ameeta B. Martin | $250,000.00 |
| Craig Leva Revocable Trust dated 7/21/2016 | $250,000.00 |
| George I. Williams | $250,000.00 |
| Harmelin and Associates, Inc. | $250,000.00 |
| John & Andrea Gladstein Family Trust | $250,000.00 |
| Nathan C Roberts Revocable Trust | $250,000.00 |
| P NAPOLI + M NAPOLI TTEE | $250,000.00 |
| KORTH DIRECT MORTGAGE INC. | $220,350.00 |
| Tyler Larsen | $220,000.00 |
| AA Metta Enterprises, LLC | $200,000.00 |
| Chaplain and Rosgen Family Trust | $200,000.00 |
| CMA Properties, LLC | $200,000.00 |
| Craig L. Bass | $200,000.00 |
| Demas Giokas Family Trust | $200,000.00 |
| Echelon Ventures, LLC | $200,000.00 |
| Edwin Su | $200,000.00 |
| GCIW Capital, Ltd | $200,000.00 |
| James Farrar | $200,000.00 |
| Jared Green | $200,000.00 |
| Jeffrey Boyle | $200,000.00 |
| JKizer & WBell TTEE Rainey, Kizer, Reviere & Bell 401K FBO Jerry D. KIzer, Jr. | $200,000.00 |
| JR. & LAURIE J NEME FRANK A. NEMEC | $200,000.00 |
| KC Solutions, Inc. | $200,000.00 |
| Kourosh Parham Trust | $200,000.00 |

# ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| Legrand Richardson Jr. | $200,000.00 |
| Level 33 Capital, LLC | $200,000.00 |
| Matthew LeStarge | $200,000.00 |
| MHF Legacy Holdings | $200,000.00 |
| Nikhil Patel | $200,000.00 |
| Priority Funds, LLC | $200,000.00 |
| Ryan Schellhous | $200,000.00 |
| Sanjay Israni | $200,000.00 |
| Shawn & Rebecca LeProwse | $200,000.00 |
| The Dhir Family Revocable Trust | $200,000.00 |
| Thomas Alvarez | $200,000.00 |
| TRAVIS HOLDEN OR WEN WEN CHENG | $200,000.00 |
| MILLENNIUM TRUST COMPANY | $195,000.00 |
| Davis 2016 Management Trust | $175,000.00 |
| Jebediah Sawyer | $175,000.00 |
| FORGE TRUST CO. | $170,000.00 |
| James Bishop | $165,000.00 |
| BNG Trust dated November 2, 2017 | $150,000.00 |
| Chih-Lin Liu | $150,000.00 |
| James E. Franks & Linda B. Franks Revocable Trust | $150,000.00 |
| John P Schloss | $150,000.00 |
| Michael A. Huber | $150,000.00 |
| MIKEVE INC | $150,000.00 |
| Novitsky Family Trust | $150,000.00 |
| Preeta Bansal | $150,000.00 |
| Rosario Cassata | $150,000.00 |
| RTRC Real Estate Holdings LLC | $150,000.00 |
| Saddle Mountain Capital LLC | $150,000.00 |
| Sylvia M Dobo | $150,000.00 |
| Advance Capital Trust | $125,000.00 |
| ELASCO LLC | $125,000.00 |
| Tracy D Anderson | $125,000.00 |
| QTC HOLDING CORP | $120,000.00 |
| Joshua England | $110,000.00 |
| A & A Capital Investments LP | $100,000.00 |
| Aaron Pring | $100,000.00 |
| Anthony Nicholas Mavrides Trust | $100,000.00 |
| Asgar Saleem | $100,000.00 |
| Behram & Dinaz Contractor | $100,000.00 |
| Brian J Goossen | $100,000.00 |
| Brian Wilbur | $100,000.00 |
| Bruce Bosler | $100,000.00 |

## ONH AFC CS Investors LLC                                     08/24/23
**Atlanta Financial Center**

| Investor Name | Investment Amount |
|---|---|
| Charles and Judith Johnson | $100,000.00 |
| DAB Investments, LLC | $100,000.00 |
| Daniel Cvelbar & Kathleen M Cvelbar | $100,000.00 |
| dhaval patel | $100,000.00 |
| Edward Nafzger | $100,000.00 |
| EQUITY TRUST COMPANY | $100,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Peter Taylor IRA | $100,000.00 |
| G9 Properties LLC | $100,000.00 |
| GBW Capital | $100,000.00 |
| Guey Ling Chen Revocable Trust | $100,000.00 |
| Hemant Gajarawala | $100,000.00 |
| Henri W. Moudi and Lorena M. Moudi, trustees or successor trustee, of the Henri W. Moudi | $100,000.00 |
| HITCHING POST CAPITAL, LLC | $100,000.00 |
| Hugh L Davies | $100,000.00 |
| IRAR Trust FBO Milt M Best Jr, 3601516 | $100,000.00 |
| JANELI,LLC | $100,000.00 |
| Jarrod Wilson | $100,000.00 |
| Jeremy and Julie Walker | $100,000.00 |
| JJH Living Trust | $100,000.00 |
| Joffrey G Thompson | $100,000.00 |
| John C. Pacheco | $100,000.00 |
| Jordan Bass | $100,000.00 |
| Keystone Investment Group, LLC | $100,000.00 |
| Leo Umanskiy | $100,000.00 |
| Leslie Brock, Trustee of the Leslie Brock Living Trust dated January 20, 2006, and any | $100,000.00 |
| Lon E. Welsh | $100,000.00 |
| Long Drive Investments, LLC | $100,000.00 |
| Madison Trust Company FBO William Fairbanks Acct# M20064094 | $100,000.00 |
| Mahender Tanksalker | $100,000.00 |
| Manley Family Trust | $100,000.00 |
| Mark Merlin | $100,000.00 |
| Matthew Onken | $100,000.00 |
| Maxim Stepin & Zoya Bashirova | $100,000.00 |
| Millennium Trust Co. LLC CUST FBO Melly Garza | $100,000.00 |
| Millennium Trust Co. LLC CUST FBO Michael Staton | $100,000.00 |
| MOLO LLC | $100,000.00 |
| Nawayi Family Living Trust, dated July 27, 2021 | $100,000.00 |
| Polytex Properties, LLC | $100,000.00 |
| Rahul Anand | $100,000.00 |
| Revocable Trust of Jason M. Carty and Christina C Roeder | $100,000.00 |
| Robert Cohen/ Debra Cohen | $100,000.00 |
| Rohnn M Lampi | $100,000.00 |

# ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| Ronald Bombei & Marietta Bombei | $100,000.00 |
| Shared Towers LLC | $100,000.00 |
| SLP INC | $100,000.00 |
| Stephen Broadbent | $100,000.00 |
| Steve and Bridgitte Ball | $100,000.00 |
| Suhas Joshi and Veenita Joshi | $100,000.00 |
| The Bonnell Family Revocable Trust | $100,000.00 |
| The Novak Family Trust | $100,000.00 |
| The Richard Daniel and Lelia J. Barzan Trust | $100,000.00 |
| Thomas A. Leister | $100,000.00 |
| Vance Enterprises, LLC | $100,000.00 |
| VICTOR A ATHANAS | $100,000.00 |
| VV Durango LLC | $100,000.00 |
| William E and Catherine D Jenkins TIC | $100,000.00 |
| William G Taylor III | $100,000.00 |
| William Taylor | $100,000.00 |
| Zemel Family Trust | $100,000.00 |
| David Gutierrez | $90,000.00 |
| Michael Huynh | $90,000.00 |
| Tualatin LLC | $85,000.00 |
| Victor Aidis 401k Trust | $80,000.00 |
| A Plus Prosperity LLC | $75,000.00 |
| Achilles J. Fakiris & Fathima Reyman | $75,000.00 |
| Andrew Chester | $75,000.00 |
| Angshuman Banerjee | $75,000.00 |
| Ashish Tikotekar | $75,000.00 |
| Bhavesh Patel | $75,000.00 |
| Cody Freis | $75,000.00 |
| County Associates, LLC | $75,000.00 |
| Ferrette Development Services, LLC | $75,000.00 |
| Hetal & Jayesh Patel | $75,000.00 |
| John Greiner and Jeannie Greiner Joint Tenants | $75,000.00 |
| Jonathan M and Allison D Bridges | $75,000.00 |
| Joseph C Yashinsky | $75,000.00 |
| KAREFREY INVESTMENT GROUP, LLC | $75,000.00 |
| Lahasky Investment Group LLC | $75,000.00 |
| Michael David Lamb & Lorie Lea Lamb Revocable Living Trust | $75,000.00 |
| Millennium Trust Co. LLC CUST FBO John Wiltjer | $75,000.00 |
| Narinder S. Saund | $75,000.00 |
| Ritesh Parikh | $75,000.00 |
| Roy G. Paskow Roth IRA | $75,000.00 |
| Stefan Gerwinat | $75,000.00 |

## ONH AFC CS Investors LLC

**08/24/23**

### Atlanta Financial Center

| Investor Name | Investment Amount |
|---|---|
| Suren Gulrajani and Ratna Shah | $75,000.00 |
| Terence J Callahan and Kimberly A Callahan Revocable Family Trust Dated October 27, | $75,000.00 |
| Thakor Master | $75,000.00 |
| The Brian Acciavatti Trust | $75,000.00 |
| Veda Properties LLC | $75,000.00 |
| William Adams | $75,000.00 |
| William W Paulus and Marijo Paulus | $75,000.00 |
| IRA PLAN PARTNERS, LLC | $70,000.00 |
| Lisa Common McMillan | $65,000.00 |
| Orion Magnetar Asset Management LLC | $65,000.00 |
| GOHA, LLC | $60,000.00 |
| Mark & Sandra Kradzinski | $60,000.00 |
| Michael Shabandi | $60,000.00 |
| MURALI GOVINDASWAMY | $60,000.00 |
| Orion Legacy R01, LLC | $60,000.00 |
| Robert Temin | $60,000.00 |
| Sami Farhad | $60,000.00 |
| The Entrust Group FBO Robert Newstead 401k 7230013679 | $60,000.00 |
| Thomas & Christine Rutherford | $60,000.00 |
| Todd & Beth Kugler | $60,000.00 |
| UVG Superstar, LLC | $60,000.00 |
| Zachary Joseph Kay | $60,000.00 |
| Aneesh Mittal | $55,000.00 |
| Devin Trevor | $55,000.00 |
| HAQS ENTERPRISE LLC | $55,000.00 |
| John Robert Gabaldon | $55,000.00 |
| ActiveCo Ventures LLC | $50,000.00 |
| Ajay Shah | $50,000.00 |
| Ajit Dabade | $50,000.00 |
| Alireza Shalviri | $50,000.00 |
| Amit & Asavari Kulkarni | $50,000.00 |
| Ammar Feroz | $50,000.00 |
| ANNA ROZIN | $50,000.00 |
| Anne Arnold | $50,000.00 |
| Barbara Coleman Revocable Living Trust | $50,000.00 |
| Benjamin Rogers | $50,000.00 |
| Big Swell Holdings LLC | $50,000.00 |
| BLACK DIAMOND GOURMET INC. | $50,000.00 |
| Bo Wen Yang | $50,000.00 |
| Brian and Julia Forcum | $50,000.00 |
| Brian Martin | $50,000.00 |
| Brian P Reister | $50,000.00 |

# ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| Bruce A Forcum | $50,000.00 |
| Carnegie Capital Trust | $50,000.00 |
| Chandra Nanjappa and Chitra Reddy | $50,000.00 |
| Chase | $50,000.00 |
| Chi Chen | $50,000.00 |
| Chris Honcik | $50,000.00 |
| Christopher Youst | $50,000.00 |
| Claire Xu Cheng | $50,000.00 |
| Dakota and Chelsea Gale | $50,000.00 |
| Dana Soucy | $50,000.00 |
| Daniel Meyer | $50,000.00 |
| Darrin Richard Witt Revocable Trust, dated August 16, 2017 | $50,000.00 |
| David Herring | $50,000.00 |
| David Shen aka Da Shen | $50,000.00 |
| Dennis Michael Treu | $50,000.00 |
| Dina Messina | $50,000.00 |
| Douglas A Andrejewski | $50,000.00 |
| Effulgent Group, LLC | $50,000.00 |
| Elisha French | $50,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Robert Jacobs IRA | $50,000.00 |
| Eric Li | $50,000.00 |
| Forge Trust Company CFBO Steven Hartnack IRA | $50,000.00 |
| Gary Hamand | $50,000.00 |
| GCFM LLC | $50,000.00 |
| Gennadiy Ryskin | $50,000.00 |
| Gerald Young and Valerie Young | $50,000.00 |
| Gonzalo Verdugo | $50,000.00 |
| Goutham Rangaswamy | $50,000.00 |
| Grady Steven Wakefield | $50,000.00 |
| Grant Wood and Natalie Garcia | $50,000.00 |
| Haley Zhao | $50,000.00 |
| Hiren Patel | $50,000.00 |
| HomeAwayHome LLC | $50,000.00 |
| Huntington BP | $50,000.00 |
| IH Investments LLC | $50,000.00 |
| Integrity Real Estate Investments, LLC | $50,000.00 |
| Irfan Khan | $50,000.00 |
| Jack Archer | $50,000.00 |
| James H Powell | $50,000.00 |
| James Rosenbloom | $50,000.00 |
| James Todd Wagner | $50,000.00 |
| Jason K. Dobranic and Cathy Y. Cutler | $50,000.00 |

## ONH AFC CS Investors LLC
### Atlanta Financial Center

08/24/23

| Investor Name | Investment Amount |
|---|---|
| jason mirabella | $50,000.00 |
| Jeffrey Donald Carpenter | $50,000.00 |
| Jeffrey P Kramp | $50,000.00 |
| John Fontana trustee of the John Fontana Revocable Trust dated Oct. 10, 2002 | $50,000.00 |
| John Park | $50,000.00 |
| Jonathan Meisel | $50,000.00 |
| Joseph Farrell | $50,000.00 |
| Joseph Vinh Nguyen | $50,000.00 |
| Justin Martin | $50,000.00 |
| Kani Group LLC | $50,000.00 |
| Kevin Knight | $50,000.00 |
| Kilo Mike LLC | $50,000.00 |
| Krish N Shah LLC | $50,000.00 |
| Krishna Jonnalagadda | $50,000.00 |
| LaChance Financial Services, Inc. | $50,000.00 |
| LAM REAL ESTATE LLC | $50,000.00 |
| Letty Doan | $50,000.00 |
| Lincoln C Barrett | $50,000.00 |
| Mark Wolken | $50,000.00 |
| Markab LP | $50,000.00 |
| Mary Qin | $50,000.00 |
| Matthew D. Herath and Sonita M. Saluja-Herath | $50,000.00 |
| Matthew Harnett | $50,000.00 |
| Matthew J Robertson | $50,000.00 |
| Matthew Koshy | $50,000.00 |
| Maulin Patel | $50,000.00 |
| McGill Holdings LLC | $50,000.00 |
| MCheng RD LLC | $50,000.00 |
| Melvyn Lim and Robert Tyler Voliter | $50,000.00 |
| Micah Whitson & Christina Nadar | $50,000.00 |
| Michael Shah | $50,000.00 |
| Michael Smock | $50,000.00 |
| Miner's Peak, LLC | $50,000.00 |
| Muhammad Anwar Trust | $50,000.00 |
| Muhammed G Nathani | $50,000.00 |
| Nesh Ventures Solo 401k Plan | $50,000.00 |
| Nisha Bhatt | $50,000.00 |
| Paul Gurzo & Jessica Gurzo | $50,000.00 |
| Pradeep Ramachandran | $50,000.00 |
| RACKM REAL ESTATE, INC. | $50,000.00 |
| Rakesh Shah | $50,000.00 |
| Rakesh Y Patel | $50,000.00 |

# ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| Rambabu Maddi | $50,000.00 |
| RAMKUMAR SOLO401K PLAN | $50,000.00 |
| Richard A Jernigan | $50,000.00 |
| Richard Flyg | $50,000.00 |
| Rick Monte Reznicsek | $50,000.00 |
| Robert Dunfey III | $50,000.00 |
| rohit and sunitha bhaskar | $50,000.00 |
| ROYALTY PEAKS LLC | $50,000.00 |
| Rui Gaspar | $50,000.00 |
| Rupesh Velji | $50,000.00 |
| Ryan Roberts | $50,000.00 |
| Ryan Sammon | $50,000.00 |
| Salan Properties LLC | $50,000.00 |
| SAMANTHA M LI | $50,000.00 |
| Scott Andrew Ralston | $50,000.00 |
| Sharon Fung | $50,000.00 |
| Shuja Goraya and Saadia Shuja | $50,000.00 |
| Si Yong Kim | $50,000.00 |
| SOPHIA J KIM | $50,000.00 |
| SSN SERVICES INC 401K | $50,000.00 |
| Stein Harald Menkerud | $50,000.00 |
| Steven Matthew Yager | $50,000.00 |
| Steven William Madson | $50,000.00 |
| STRATA TRUST | $50,000.00 |
| Strata Trust Company Custodian FBO David Warren Coleman IRA 200001110 | $50,000.00 |
| Sunshine Family Properties LLC | $50,000.00 |
| THE AL ZURILGEN TRUST DATED JANUARY 25, 2002 | $50,000.00 |
| The Entrust Group FBO John Scranton IRA 7230010253 | $50,000.00 |
| The Entrust Group FBO Tracy Walker IRA 7230018988 | $50,000.00 |
| The Kingdom Trust Company, Custodian, FBO Robert G Jacobs, CSA034391 | $50,000.00 |
| The Paddock Family Trust | $50,000.00 |
| The RVC/DLY Trust dated 12/27/96 | $50,000.00 |
| The Shew Family Trust, Dated Dec. 26, 2013 | $50,000.00 |
| The Surapaneni Joint Living Trust dated November 13, 2017 | $50,000.00 |
| Thomas C. Albanese | $50,000.00 |
| Thomas James Everling III | $50,000.00 |
| thomas miller | $50,000.00 |
| Top Dog Capital LLC | $50,000.00 |
| Tsoukatos-Kidnew Family Trust | $50,000.00 |
| Vijay Patel | $50,000.00 |
| vikram chatrath | $50,000.00 |
| Vivek Saraf | $50,000.00 |

# ONH AFC CS Investors LLC

**08/24/23**

## Atlanta Financial Center

| Investor Name | Investment Amount |
|---|---|
| Wellman & Ann Marie Shew Revocable Living Trust dated June 6, 2006 | $50,000.00 |
| Wesley mclaughlin | $50,000.00 |
| William Millard | $50,000.00 |
| Yizhi Liang | $50,000.00 |
| Zhi Yong Yang | $50,000.00 |
| The Entrust Group FBO Margaret Tremwel IRA 7230011202 | $45,000.00 |
| The Kingdom Trust Company, Custodian, FBO Michael D Lamb, CSA033579 | $45,000.00 |
| Adam B Shane | $40,000.00 |
| Andreas Rothe | $40,000.00 |
| Ashish RE LLC | $40,000.00 |
| Bob Simko | $40,000.00 |
| EDR Investment Trust | $40,000.00 |
| Eric Piesnikowski Jr. | $40,000.00 |
| Evergreen Mutual, LLC | $40,000.00 |
| Gregory Davis | $40,000.00 |
| Jing Yang & Ran Tang | $40,000.00 |
| John Feddock | $40,000.00 |
| Kevin Crayton | $40,000.00 |
| Matthieu Soule | $40,000.00 |
| Richard Lindgren 2019 Revocable Trust | $40,000.00 |
| Robert & Gina Palermo | $40,000.00 |
| TB Property Development 401K Trust | $40,000.00 |
| The Article III Trust Under the Jonas L. Steinman 2004 GRAT | $40,000.00 |
| Volodymyr Gelfand | $40,000.00 |
| Wallace Smith Investments | $40,000.00 |
| Zunaid Vania and Holly Tse | $40,000.00 |
| Sanjay Jain | $39,300.00 |
| Ariel Cohen | $35,000.00 |
| BREX PAYMENTS LLC | $35,000.00 |
| Bruce A and Alysa MacClellan | $35,000.00 |
| CRM Property Investments, LLC | $35,000.00 |
| Eric Smith | $35,000.00 |
| Ethan Henry Property Management, LLC | $35,000.00 |
| James and Mary Zumstein | $35,000.00 |
| Leland Bloebaum | $35,000.00 |
| Lesley D Morlock trust | $35,000.00 |
| Linda P. O'Keefe | $35,000.00 |
| Madhusudhan Talluri | $35,000.00 |
| Manojkumar Tadhani | $35,000.00 |
| Nathaniel Jones | $35,000.00 |
| Paolo Dilda | $35,000.00 |
| Paul G. Sandford | $35,000.00 |

# ONH AFC CS Investors LLC

**08/24/23**

## Atlanta Financial Center

| Investor Name | Investment Amount |
|---|---|
| Peter Jackson Davis | $35,000.00 |
| Puneesh Chaudhry | $35,000.00 |
| Ragip Saritabak | $35,000.00 |
| Richard Taddonio | $35,000.00 |
| Scott Stanczak | $35,000.00 |
| Soham Spectrum Two LLC | $35,000.00 |
| Steven E. Niskanen and Dorothy B. Niskanen | $35,000.00 |
| Sudhir Babu Devineni | $35,000.00 |
| The Michael D. Hausberger & Jennifer L. Zernec Revocable Trust | $35,000.00 |
| TIANYI ZHANG | $35,000.00 |
| Timothy Wiltjer | $35,000.00 |
| White Room Trading | $35,000.00 |
| Yang Family Trust | $35,000.00 |
| Akrit Malik | $30,000.00 |
| barry feuer | $30,000.00 |
| Brandon Marsh | $30,000.00 |
| Capitore Investors, LLC.   Self Directed IRA. IRA guardian:  IRA Financial trust.  IRA account | $30,000.00 |
| Chang Liu | $30,000.00 |
| Chichoi Kenneth Chan & Naomi Yukking Chan | $30,000.00 |
| Daniel and Oshik Maoz-Metzl | $30,000.00 |
| dolph haege | $30,000.00 |
| Dung Pham and Regina Pham, Husband ad Wife as community property with rights of | $30,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Jeffrey Kwasny IRA | $30,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Steven Meszaros IRA | $30,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO William Walsh IRA | $30,000.00 |
| Fransiskus Xaverius | $30,000.00 |
| Gyanendra Sharma | $30,000.00 |
| James Hsiao | $30,000.00 |
| Jared Fischer | $30,000.00 |
| Jay and Judy Hochsztein | $30,000.00 |
| Keith Lobel | $30,000.00 |
| Kirk & Maria Hegwood | $30,000.00 |
| Michael Worley | $30,000.00 |
| NASAD Holdings LLC | $30,000.00 |
| NVN Investments, LLC | $30,000.00 |
| Ravi Kolli | $30,000.00 |
| Rishi K Gupta & Minni Gupta | $30,000.00 |
| Scott Rushton | $30,000.00 |
| SYM Properties | $30,000.00 |
| The Entrust Group FBO Don Zhao IRA 7230010618 | $30,000.00 |
| YUQI QIAO & JIE WANG | $30,000.00 |
| Aaron Breaux | $25,000.00 |

# ONH AFC CS Investors LLC
**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| Aaron Hood | $25,000.00 |
| AARTHI RAGUPATHY | $25,000.00 |
| Abby Chan | $25,000.00 |
| Abhimanyu Beri | $25,000.00 |
| Adam & Yuliya Account | $25,000.00 |
| Alex Cordero | $25,000.00 |
| Alexander Mouschovias | $25,000.00 |
| Alnoor Dhanani | $25,000.00 |
| Amit Momaya | $25,000.00 |
| Andrew Sullivan | $25,000.00 |
| Andrew T Hartsfield | $25,000.00 |
| ANNIE CHEN | $25,000.00 |
| Anol Bhattacherjee | $25,000.00 |
| Ansis Bundza | $25,000.00 |
| Anthony Bonanni | $25,000.00 |
| AR REALTY OHIO | $25,000.00 |
| ARDYTH L. LITTLE, as Trustee, LITTLE 2009 TRUST | $25,000.00 |
| Arvind R Vuppu | $25,000.00 |
| Ashutosh Dubey | $25,000.00 |
| Austin Everett McCormack | $25,000.00 |
| Babu Anand Rengarajan & Sidharthi Trichy Selvaraj | $25,000.00 |
| Belin Real Property and Management LLC | $25,000.00 |
| Benedict Woo | $25,000.00 |
| Bing Liu | $25,000.00 |
| BISION HOLDINGS | $25,000.00 |
| Brandon Swartwood | $25,000.00 |
| Brett Harris | $25,000.00 |
| Brian Kreider | $25,000.00 |
| Bryce Kanter | $25,000.00 |
| Caleb Chou | $25,000.00 |
| CARLI M KOSHAL | $25,000.00 |
| Chinich Joint Account | $25,000.00 |
| Christian Lawler | $25,000.00 |
| Christopher Krynski | $25,000.00 |
| CK Real Estate, LLC | $25,000.00 |
| Clay Patterson | $25,000.00 |
| Clive Howard Leigh | $25,000.00 |
| Corey Fagles | $25,000.00 |
| Cypress Lending LLC | $25,000.00 |
| Cyril Ruwende | $25,000.00 |
| Daniel Hayward | $25,000.00 |
| Daniel Penan | $25,000.00 |

# ONH AFC CS Investors LLC
## Atlanta Financial Center

08/24/23

| Investor Name | Investment Amount |
|---|---|
| Danny Zheng | $25,000.00 |
| David Fassler | $25,000.00 |
| David Jangro | $25,000.00 |
| Denys Glushkov | $25,000.00 |
| Depakkumar B Patel | $25,000.00 |
| DeRose Family Trust 1/29/2014 | $25,000.00 |
| Dimitri Polonsky | $25,000.00 |
| DOM Investments LLC | $25,000.00 |
| Donghui Xu | $25,000.00 |
| EDCY Family Trust | $25,000.00 |
| Eficaz Realty LLC | $25,000.00 |
| Eli R Johnson | $25,000.00 |
| Elie Norowitz | $25,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Jackson Chin IRA | $25,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Steven Lanigan IRA 200560965 | $25,000.00 |
| Eric D Ganz | $25,000.00 |
| ETIM J. UDOH | $25,000.00 |
| EUGENE SHVARTSMAN | $25,000.00 |
| F. Timothy Frasch Living Trust | $25,000.00 |
| Farrell Johnson | $25,000.00 |
| FENG LING | $25,000.00 |
| Fleur Gessner | $25,000.00 |
| Francis Corera | $25,000.00 |
| Gaby Gabriel | $25,000.00 |
| Garrett Bourg | $25,000.00 |
| Gary S. Walgenbach | $25,000.00 |
| Gautam Kumar | $25,000.00 |
| George A. Duthie | $25,000.00 |
| GKD Heritage Global Investment LLC | $25,000.00 |
| Gregory Asatrian | $25,000.00 |
| Gregory Leo Demers | $25,000.00 |
| Gregory Tzanoukakis | $25,000.00 |
| Guilherme Caetano | $25,000.00 |
| Hama Investments LLC | $25,000.00 |
| Hemant Sahani | $25,000.00 |
| Homik Capital & Trust I, LLC | $25,000.00 |
| IQ Physicians | $25,000.00 |
| James A. Young | $25,000.00 |
| James Holzmacher | $25,000.00 |
| Jeffrey C. and Narmin N. Koenig | $25,000.00 |
| Jeffrey Henault & Kimberly Fitzpatrick | $25,000.00 |
| Jeremy Haas | $25,000.00 |

# ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
| --- | --- |
| JEVANO CACOZ | $25,000.00 |
| Jogen mehta & Dipal mehta | $25,000.00 |
| John Duke and Jennifer Duke | $25,000.00 |
| John Fredenberg | $25,000.00 |
| John Loren Poulsen | $25,000.00 |
| John Robert Hollm | $25,000.00 |
| John W. Pecore | $25,000.00 |
| Jonathan Dingwall | $25,000.00 |
| Joseph Brannon Barter | $25,000.00 |
| Joseph Lui | $25,000.00 |
| Joseph Song & Shin Song | $25,000.00 |
| Justin Houston | $25,000.00 |
| KAB Radle Roth LLC | $25,000.00 |
| Kalpesh Patel | $25,000.00 |
| KARTHIKEYAN NATARAJAN | $25,000.00 |
| Kausthub Kumar | $25,000.00 |
| Kelly Vanee | $25,000.00 |
| Kenneth & Danielle McGurk | $25,000.00 |
| Kenneth Hill | $25,000.00 |
| Kevin Blake Christensen | $25,000.00 |
| Khawaja Ventures LLC | $25,000.00 |
| Kriya Capital, LLC | $25,000.00 |
| Kyle Adams | $25,000.00 |
| Kyle Scholnick | $25,000.00 |
| Lahti Properties, LLC | $25,000.00 |
| LCSH Investments LLC | $25,000.00 |
| Lijun Qu | $25,000.00 |
| LINCOLN SAVINGS BANK | $25,000.00 |
| Lomboy Enterprises LLC | $25,000.00 |
| Lucas D Hathaway | $25,000.00 |
| Marc Krawitz | $25,000.00 |
| Margaret and Nathaniel Jackson | $25,000.00 |
| MAROON-MORGANTI TRUST AGREEMENT, dated May 28, 1991 | $25,000.00 |
| Matthew Bettilyon | $25,000.00 |
| Mayank Parikh and Hiral Parikh | $25,000.00 |
| Michael & Darla Poland | $25,000.00 |
| Michael Hill | $25,000.00 |
| Michael Meckler | $25,000.00 |
| Michael P Dombeck | $25,000.00 |
| Michael Stavreff | $25,000.00 |
| Mikael Lindstrom | $25,000.00 |
| Millennium Trust Co. LLC CUST FBO John Muhlberger | $25,000.00 |

# ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| Mingyu Liang | $25,000.00 |
| Mohamad Bassel Khair & Lama Mhidy Alassil | $25,000.00 |
| Mohammed A Movania & Muniza Movania | $25,000.00 |
| Mountain Laurel Enterprises, LLC | $25,000.00 |
| Muhammad Hannan | $25,000.00 |
| Mustafa Kathawala | $25,000.00 |
| Nanda Chheda | $25,000.00 |
| NARAYANAN MOHANAN & SUJATHA NARAYANAN | $25,000.00 |
| Nathan Mahoney | $25,000.00 |
| Next Step Capital Management, LLC | $25,000.00 |
| Ngan Phan | $25,000.00 |
| Nir Netivi | $25,000.00 |
| nishant shah | $25,000.00 |
| Nonyerem Osuji | $25,000.00 |
| Olumide Coker | $25,000.00 |
| Omega Properties of Rochester LLC | $25,000.00 |
| ONH AFC CS INVESTORS LLC | $25,000.00 |
| ORANGE COUNTY COMMERCIAL REALTY | $25,000.00 |
| Passive Crowdfunding Investors LLC | $25,000.00 |
| Paulo Tomas | $25,000.00 |
| Philip Zhao | $25,000.00 |
| Phoebe Shih | $25,000.00 |
| Piyush and Varsha Naik | $25,000.00 |
| Prashant Kumar | $25,000.00 |
| Prashant Singhai | $25,000.00 |
| Priya Desai | $25,000.00 |
| PROMILA DHINGRA | $25,000.00 |
| Purav P. Patel | $25,000.00 |
| Rahul Joshi | $25,000.00 |
| Rajeev A Jain | $25,000.00 |
| Randolph Ventures LLC | $25,000.00 |
| Ravi Kumar Dokku | $25,000.00 |
| Richard N. P. Koncius | $25,000.00 |
| Ricky Liunarto | $25,000.00 |
| RMI Enterprises LLC | $25,000.00 |
| Robert H Burnside Jr | $25,000.00 |
| Robert Loritz | $25,000.00 |
| ROYAL LV FAMILY LLC | $25,000.00 |
| Ryan Skar | $25,000.00 |
| Saied Banafshe | $25,000.00 |
| Saif Ashraf | $25,000.00 |
| Sajan Mahajan | $25,000.00 |

## ONH AFC CS Investors LLC
**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| SALIMA S BHARWANI | $25,000.00 |
| Samir Joshi | $25,000.00 |
| Sandeep Arora | $25,000.00 |
| Satish Yegnala | $25,000.00 |
| Satvinder S. and Jasmin K. Dhesi Revocable Trust Dated April 23, 2013 | $25,000.00 |
| Satyen Pandya | $25,000.00 |
| Scott Manning | $25,000.00 |
| Scott Stephenson & Anna Stephenson | $25,000.00 |
| Sheryl Pilavin | $25,000.00 |
| Shilpa Tarugu | $25,000.00 |
| Shimon Holdings Trust | $25,000.00 |
| Shipwreck Assets Limited Partnership | $25,000.00 |
| Silas Patel | $25,000.00 |
| Sirumugai M Saravanan | $25,000.00 |
| Sreedhar Annamalai | $25,000.00 |
| SRINIVAS AND VASAVI PASUPARTHI | $25,000.00 |
| Stephen Schnelle | $25,000.00 |
| STRATA Trust Company, Custodian FBO Donald J Woodyard IRA 201838182 | $25,000.00 |
| Suman Raju | $25,000.00 |
| Suresh Iyer | $25,000.00 |
| Susan X Xiao | $25,000.00 |
| SWATI KUMAR | $25,000.00 |
| Tamara D Hall | $25,000.00 |
| Tarter Sato Family Trust | $25,000.00 |
| Tavor Asset Management Trust | $25,000.00 |
| The Curtis Family Trust | $25,000.00 |
| The Entrust Group FBO Judy Schons IRA 7230020510 | $25,000.00 |
| The Wang Living Trust Dated October 11, 2005 | $25,000.00 |
| The Ziegler Family Trust dated February 17, 2015 | $25,000.00 |
| THL Real Estate LLC | $25,000.00 |
| Tony Charles Lonstein, Trustee of the Trust A created under the Lonstein Revocable Family | $25,000.00 |
| Tore C. Steen and Yufen S. Steen, as Trustees of the Steen Joint Trust, UTA dated June 19, | $25,000.00 |
| Tsan Chan | $25,000.00 |
| TX Tech Disruptors LLC | $25,000.00 |
| Umbrella Ventures LLC | $25,000.00 |
| VENKATA Lakshmi Saujanya Yachamaneni | $25,000.00 |
| Vicki Hsu | $25,000.00 |
| Viju Varghese | $25,000.00 |
| Vincent J Minichino | $25,000.00 |
| Vipul Shah | $25,000.00 |
| Vivek Awasthi | $25,000.00 |
| Vivek Tiwari | $25,000.00 |

# ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| WULTRAD, INC. | $25,000.00 |
| Wun-Ling Chang MD Trust Roth FBO Henri van der Heyde | $25,000.00 |
| Yogin Patel | $25,000.00 |
| Yu Guan | $25,000.00 |
| Ziv Yoles | $25,000.00 |
| The Kingdom Trust Company, Custodian, FBO Arturo Caraballo, CSA034342 | $24,995.31 |
| Eric and Lynn Piesnikowski | $20,000.00 |
| VISION HOLDINGS | $10,000.00 |
| TRF TO/FROM ACCT 5773 | $7,600.00 |
| 2013 Pasamanik Krupitskaya Trust dated December 6, 2013 | $0.00 |
| AARON SILBERBERG | $0.00 |
| ACALTS76019 | $0.00 |
| Adam Huff | $0.00 |
| Adda B Delgadillo Farrar | $0.00 |
| Ajeet Dhingra | $0.00 |
| ALFRED  G  NICHOLS  ROTH  IRA | $0.00 |
| amir memon family LP | $0.00 |
| Andrea Russin | $0.00 |
| ANDREW WHEELER | $0.00 |
| Anuj Dhingra | $0.00 |
| Archana Bandi | $0.00 |
| Archer-Colton Investments, LLC | $0.00 |
| Artur Oganezov | $0.00 |
| ARUN JOSE | $0.00 |
| ASMA CHARANIA | $0.00 |
| Avi and Shiri Lonstein Family Trust Dated 6/25/2015 | $0.00 |
| BA711 LLC | $0.00 |
| BINSAR MARSETO | $0.00 |
| BIREN SHAH | $0.00 |
| BNG Trust dated 11/2/17 | $0.00 |
| Boris & Megan Zamyatin | $0.00 |
| Bruce Kaufman and Kristen Kaufman | $0.00 |
| CARMINE CAPASSO | $0.00 |
| Chad Von Holten | $0.00 |
| Charles Phaneuf | $0.00 |
| CHIHHANG WANG | $0.00 |
| Chintan Gosalia | $0.00 |
| Chuck Heaton | $0.00 |
| CPRS, Inc | $0.00 |
| Cuong Pham | $0.00 |
| Darlene Rollar and John L Hornyak | $0.00 |
| Dean Shcherbinin & Nataliya Kibiryeva JTWROS | $0.00 |

# ONH AFC CS Investors LLC

**08/24/23**

## Atlanta Financial Center

| Investor Name | Investment Amount |
|---|---|
| DIVERSIFIED ASSET HOLDINGS, LLC | $0.00 |
| Earl E McFarland Trust 2014 | $0.00 |
| EQUITY TRUST COMPANY C | $0.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Amy Wilson IRA | $0.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Ying Zhou IRA | $0.00 |
| Eric Petracca | $0.00 |
| Fang Li/Xueqian Gong | $0.00 |
| FANG NAN | $0.00 |
| FBO: Mayank Parikh M21099809 | $0.00 |
| Forge Trust Co. CFBO Wenjie Jin IRA790540 Tax ID: 26-2627205 | $0.00 |
| FRANK XU & LUPING LIU | $0.00 |
| Fung Family Trust dated March 13, 2013 | $0.00 |
| GEORGE ROLLAR REVOCABLE TRUST | $0.00 |
| Giant Returns LP | $0.00 |
| Gregory Talmadge | $0.00 |
| GRIBBLE RESORT PROPERTIES, LLC | $0.00 |
| Height Industries, LLC | $0.00 |
| Height Industries, LLC | $0.00 |
| Henri van der Heyde | $0.00 |
| Howard Jaffe | $0.00 |
| IRA Services Trust Company CFBO Steve Dais IRA756015 (tax ID:26-2627205) | $0.00 |
| JACK SHAWN BRAGIN | $0.00 |
| JACKSON KONG | $0.00 |
| Jacob Kugler | $0.00 |
| James Cho | $0.00 |
| James Keim | $0.00 |
| James P. Roberts II and Tara U. Roberts Revocable Trust | $0.00 |
| Jason M. Gordon | $0.00 |
| Jason Walthall | $0.00 |
| JEFF EMRICH | $0.00 |
| JINYANG LIU | $0.00 |
| JMC Commercial, LLC | $0.00 |
| Jonathan Salzberger | $0.00 |
| Josh Rubens and Lindsay Rubens | $0.00 |
| JOSHUA D FULOP | $0.00 |
| JOURDAN KHOO | $0.00 |
| JRS CREATIVE GROUP LLC | $0.00 |
| JSHIRA, LLC | $0.00 |
| Kevin R. Conde Separate Trust Date 1/14/18 | $0.00 |
| Klint Stanley | $0.00 |
| LAWRENCE SILVER | $0.00 |
| Lawrence Strom and Dawn Strom | $0.00 |

# ONH AFC CS Investors LLC

**08/24/23**

**Atlanta Financial Center**

| Investor Name | Investment Amount |
|---|---|
| LEN LICHTERMAN | $0.00 |
| LON S HICKS | $0.00 |
| Main St. Investments, LLC | $0.00 |
| MALKIM CAPITAL LLC | $0.00 |
| Manish K and Sonia Dhawan | $0.00 |
| Marty Alan McHenry, Trustee for MAMCHENRY 401K | $0.00 |
| Matt Cooper | $0.00 |
| Matthew Crumpley and Lindsay Crumpley revocable trust agreement | $0.00 |
| Matthew Nicklin | $0.00 |
| Matthew Valente and Danielle Valente | $0.00 |
| Michael Fergus O Connell | $0.00 |
| Michael McGonigal & Barbara McGonigal | $0.00 |
| Michael W McCord | $0.00 |
| Mickey Coontz | $0.00 |
| MIKEVE INC | $0.00 |
| Millennium Trust Co. LLC CUST FBO David Dulberg | $0.00 |
| Millennium Trust Co. LLC CUST FBO George Dick | $0.00 |
| Millennium Trust Co. LLC CUST FBO Nicholas Mati | $0.00 |
| MINIMUM WAKE LLC | $0.00 |
| MSTOCKSLAGER RD LLC | $0.00 |
| mt capital investments llc | $0.00 |
| Muhammad Farooq | $0.00 |
| NATIONAL FINANCIAL SERVICES LLC | $0.00 |
| Nenkego Solutions LLC | $0.00 |
| Nimitt C Desai | $0.00 |
| Ojas N Shah | $0.00 |
| Phillip S Chun | $0.00 |
| Pliskin & Feldman | $0.00 |
| PRADEEP JAIN | $0.00 |
| PRADEEP KUMAR | $0.00 |
| QINGXIN ZENG | $0.00 |
| Quest Trust Company FBO Jack L Archer IRA 4127911 | $0.00 |
| Quest Trust Company FBO Joeseph Gerwels IRA Acct #4455221 | $0.00 |
| Rahmoun Mizrahi | $0.00 |
| Ramanathan Venkataraman & Aruna Krishnamurthy | $0.00 |
| REID SARENPA | $0.00 |
| Relyant Solutions Limited Liability Company | $0.00 |
| Rezon8 Real Estate Investment Fund I, LLC | $0.00 |
| RNNG 36 LLC | $0.00 |
| Robert and Courtney Hutchison | $0.00 |
| Robert J Grimsley Jr | $0.00 |
| Robert Nangia & Himika Nangia | $0.00 |

## ONH AFC CS Investors LLC

**08/24/23**

### Atlanta Financial Center

| Investor Name | Investment Amount |
|---|---|
| Robert Olea | $0.00 |
| Robert W Shippy Jr Trustee of the Robert W Shippy Jr Trust | $0.00 |
| ROOHI INVESTMENT LLC | $0.00 |
| ROWLAND RANCH PROPERTIES LLC | $0.00 |
| RUSSELL MORRISON | $0.00 |
| Russell Yeager | $0.00 |
| RYAN KATZ | $0.00 |
| SAINAV INVESTMENTS LLC | $0.00 |
| Salman Fasih Khan | $0.00 |
| SANJAY SINHA | $0.00 |
| SANJAYA NATH | $0.00 |
| Sankar Narayanan | $0.00 |
| Sankar Navaneethan | $0.00 |
| Scott Beal | $0.00 |
| Sean Gann | $0.00 |
| Seshasayee Duvvur | $0.00 |
| Sherwood Revocable Living Trust, uta dated August 5, 2014 | $0.00 |
| Steven Williams | $0.00 |
| SUDHAKAR MADAKASIRA | $0.00 |
| SUDHANSHU JAIN | $0.00 |
| Sungmin Shin | $0.00 |
| Suraj Hemnani | $0.00 |
| Syed Asad Hussain | $0.00 |
| SYED HAQ | $0.00 |
| Taylor Kugler | $0.00 |
| Ted Volynets | $0.00 |
| TEJASWI RAMPURE | $0.00 |
| Terravest, Inc. | $0.00 |
| Terrell Caffery | $0.00 |
| The BW Trust | $0.00 |
| THE DAVID & XUE VANNESS LIVING TRUST | $0.00 |
| The Jongtze Alexander Lee Living Trust | $0.00 |
| The Liu-Wu Living Trust, UA 5/11/2011 | $0.00 |
| THE RVC DLY TRUST | $0.00 |
| The Zedlewski Family Trust | $0.00 |
| Thomas Feehan | $0.00 |
| Thomas P Richerson | $0.00 |
| Timothy b Matz and Jane F Matz JTROS | $0.00 |
| Todd Robert Stiernagle | $0.00 |
| Trevor & Ke Huth | $0.00 |
| Trevor Lee Huth Trust Dated March 24,2015 | $0.00 |
| TUCKER FAMILY, LLC | $0.00 |

## ONH AFC CS Investors LLC

**Atlanta Financial Center**

08/24/23

| Investor Name | Investment Amount |
|---|---|
| UVG Superstar, LLC | $0.00 |
| Valerie Bosler | $0.00 |
| Valley Invest L.L.C. | $0.00 |
| VANCE FAMILY LIMITED PARTNERSHIP | $0.00 |
| VDT Legacy Holdings | $0.00 |
| VIRGINIA OAK INVESTMENTS LLC | $0.00 |
| Warren Brenner | $0.00 |
| YINGHSUEH CHEN | $0.00 |
| YUEMIN WANG | $0.00 |
| Zhenyu Fan and Jingfei Su | $0.00 |
| **TOTAL** | **$45,257,245.31** |

# ONH 1601 CS Investors LLC

08/24/23

## 1601 Washington, Lincoln Place – Miami

| Investor Name | Investment Amount |
| --- | --- |
| Taylor Family 2012 Investments Trust | $500,000.00 |
| Rudolf Kroseberg | $300,000.00 |
| Alpha Investment Fund, LLC | $250,000.00 |
| Gregory Hess and Elizabeth Hess | $200,000.00 |
| Harmelin and Associates, Inc. | $200,000.00 |
| Jason D Marbutt | $200,000.00 |
| Bao Bui | $150,000.00 |
| Hansen 1998 Revocable Trust | $150,000.00 |
| Totallia 2022 LLC | $150,000.00 |
| MIRZA Ashhab Beg & Amra Uzair | $125,000.00 |
| Akhil Govil IRA | $100,000.00 |
| Benjamin Zalman Revocable Trust, Benjamin Zalman Trustee | $100,000.00 |
| BYRON E VANKLEY | $100,000.00 |
| Charles W Watson | $100,000.00 |
| Christopher R Francy Revocable Living Trust | $100,000.00 |
| Chuck Heaton | $100,000.00 |
| Dahl Solo 401K Trust | $100,000.00 |
| David Namoff | $100,000.00 |
| Demas Giokas Family Trust | $100,000.00 |
| Jonathan Bradford Kling | $100,000.00 |
| Joshua Englard | $100,000.00 |
| Kenneth & Danielle McGurk | $100,000.00 |
| Rhett Benefiel | $100,000.00 |
| Ronnie Sikka | $100,000.00 |
| RTRC Real Estate Holdings LLC | $100,000.00 |
| RUSSELL H MCUNE EQRP 401K RIGBY | $100,000.00 |
| Sunflower Property II, LLC | $100,000.00 |
| THE DEAN L. SIRAKIDES LIVING TRUST DTD 08/08/2022 | $100,000.00 |
| Todd & Beth Kugler | $100,000.00 |
| William Knepper | $100,000.00 |
| John P Schloss | $75,000.00 |
| Michael David Lamb & Lorie Lea Lamb Revocable Living Trust | $75,000.00 |
| Nadia Ostrovsky | $75,000.00 |
| Rezon8 Real Estate Investment Fund I, LLC | $75,000.00 |
| Abifem Properties LLC | $50,000.00 |
| Andrew Phung & Susan Luong | $50,000.00 |
| Anne Arnold | $50,000.00 |
| Ayse Dizdar koksalan | $50,000.00 |
| Brian J Goossen | $50,000.00 |
| Christopher Scott Blair and Catherine Ann Blair Revocable Trust | $50,000.00 |

# ONH 1601 CS Investors LLC

08/24/23

## 1601 Washington, Lincoln Place – Miami

| Investor Name | Investment Amount |
|---|---|
| David King Aymond | $50,000.00 |
| Doyle Joseph Webb | $50,000.00 |
| Firefly Lane, LLC | $50,000.00 |
| Forge Trust Co. CFBO Wenjie Jin IRA790540 Tax ID: 26-2627205 | $50,000.00 |
| GASTON EYE ASSOCIATES LLP | $50,000.00 |
| Gerald Young and Valerie Young | $50,000.00 |
| I.H. INVESTMENTS, LLC | $50,000.00 |
| John C. Pacheco | $50,000.00 |
| John M. Sisson, Jr. | $50,000.00 |
| Jonathan Brown | $50,000.00 |
| Kathi S. Randall Family Trust | $50,000.00 |
| Maron Investment Group, LLC | $50,000.00 |
| Marty Alan McHenry, Trustee for MAMCHENRY 401K | $50,000.00 |
| Miguel Guzman | $50,000.00 |
| Millennium Trust Co. LLC CUST FBO George Dick | $50,000.00 |
| OLAYIWOLA SALMON | $50,000.00 |
| Rakesh Y Patel | $50,000.00 |
| Rial Investments LLC | $50,000.00 |
| Robert E Scribner II | $50,000.00 |
| Rohnn M Lampi | $50,000.00 |
| Sailendra Sunkara | $50,000.00 |
| Shipwreck Assets Limited Partnership | $50,000.00 |
| SHIRAZALI AND GULZAR SUNDERJI TRUST | $50,000.00 |
| Sunir Joshi | $50,000.00 |
| Thomas Martin | $50,000.00 |
| Boris Elison | $40,000.00 |
| CEROUNO LLC | $40,000.00 |
| Daniel and Oshik Maoz-Metzl | $40,000.00 |
| Donald Francis Moran | $40,000.00 |
| EC2 INVESTMENTS LLC | $40,000.00 |
| Hemant Gajarawala | $40,000.00 |
| MAHESH PATEL | $40,000.00 |
| Robin Jacobsen | $40,000.00 |
| William H Ottiger | $40,000.00 |
| Arif Rashid | $35,000.00 |
| Tanneur and Cornesse Living Trust | $35,000.00 |
| Thomas P Richerson | $35,000.00 |
| Amandine & Olivier Schaeffer | $30,000.00 |
| Brian Bazata | $30,000.00 |
| Christopher D. Ebeling Revocable Trust | $30,000.00 |

# ONH 1601 CS Investors LLC

**08/24/23**

## 1601 Washington, Lincoln Place – Miami

| Investor Name | Investment Amount |
|---|---|
| EQUITY TRUST COMPANY CUSTODIAN FBO Steven Meszaros IRA | $30,000.00 |
| Millennium Trust JSR Health LLC, FBO J Scott Ries Acct# 1322U9880 | $30,000.00 |
| Shivraj Desai | $30,000.00 |
| The Entrust Group FBO Samantha Updegraff IRA 7230008730 | $30,000.00 |
| Yevgeniy Palatnik | $30,000.00 |
| Adeel Ahmed Shamim | $25,000.00 |
| Ajay Sohmshetty | $25,000.00 |
| amir memon family LP | $25,000.00 |
| Amit Dusad and Meenal Agrawal | $25,000.00 |
| Andrew Sullivan | $25,000.00 |
| Anne Maiden-Hope | $25,000.00 |
| Ashutosh Dubey | $25,000.00 |
| Barry Youngmun | $25,000.00 |
| Brandon Surma and Lifeng Wang | $25,000.00 |
| Brian Adam Hajovsky | $25,000.00 |
| Capitore Investors, LLC. Self Directed IRA. IRA guardian: IRA Financial trust. IRA account | $25,000.00 |
| Chetan Naimesh Maddula | $25,000.00 |
| Christopher Sherman | $25,000.00 |
| Dale and Patrice Dennis | $25,000.00 |
| David Fassler | $25,000.00 |
| David W. Jupin | $25,000.00 |
| dolph haege | $25,000.00 |
| Don Pham | $25,000.00 |
| Eosten Capital, LLC | $25,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Christine Stemmermann IRA | $25,000.00 |
| EQUITY TRUST COMPANY CUSTODIAN FBO Ivan Rios Grajales IRA | $25,000.00 |
| Eugene Frid & Genya Frid | $25,000.00 |
| Feliks Koyfman | $25,000.00 |
| Floyd and Becky Lane | $25,000.00 |
| Francis Corera | $25,000.00 |
| GKD Heritage Global Investment LLC | $25,000.00 |
| Grant Wood and Natalie Garcia | $25,000.00 |
| Hama Investments LLC | $25,000.00 |
| Harold Dunbrack | $25,000.00 |
| Henry Perez | $25,000.00 |
| Herbert Dravucz | $25,000.00 |
| Himanshu | $25,000.00 |
| Ibrahim Khanmohamed | $25,000.00 |
| Jason Bouska | $25,000.00 |
| Jay D. Aronowitz | $25,000.00 |

# ONH 1601 CS Investors LLC

08/24/23

## 1601 Washington, Lincoln Place – Miami

| nvestor Name | Investment Amount |
|---|---|
| Jeewanjot Randhawa | $25,000.00 |
| Jeffrey Donald Carpenter | $25,000.00 |
| Jiangping Yu | $25,000.00 |
| Jiri Vetyska | $25,000.00 |
| Jose and Carine Diaz Infante | $25,000.00 |
| Joseph Haddad | $25,000.00 |
| Joseph Jing Yuan | $25,000.00 |
| Kurdi Yap | $25,000.00 |
| Kyle Scholnick | $25,000.00 |
| LaChance Financial Services, Inc. | $25,000.00 |
| Laura Folliard Trust Number 1 | $25,000.00 |
| Mark Richard | $25,000.00 |
| Michael Palmer | $25,000.00 |
| Michael W McCord | $25,000.00 |
| Michael Worley | $25,000.00 |
| Midland Trust Company as Custodian FBO Craig Daniels | $25,000.00 |
| Mohammed Mahfuz Razzaque | $25,000.00 |
| Natasha M. Steinman Holdings, LLC | $25,000.00 |
| Preeti & Raman Verma | $25,000.00 |
| Rakesh Shishodia & Renu Shishodia | $25,000.00 |
| Reuben and Ariella Abraham | $25,000.00 |
| Ritesh Raval & Chiragi Raval | $25,000.00 |
| Rohit and Leena Wangneo | $25,000.00 |
| Samemma Holdings, LLC | $25,000.00 |
| Samir S Patel | $25,000.00 |
| Sanjay and Rupal Trivedi | $25,000.00 |
| Santos Lopez | $25,000.00 |
| Satvinder S. and Jasmin K. Dhesi Revocable Trust Dated April 23, 2013 | $25,000.00 |
| Sreedhar Annamalai | $25,000.00 |
| STEELTOE GROUP LLC | $25,000.00 |
| Stephen R. Meyers Revocable Trust U/A 04-26-2016 | $25,000.00 |
| THE HEI TAO FUNG LIVING TRUST | $25,000.00 |
| The Hunt Trust dated May 21, 2010 | $25,000.00 |
| The Kingdom Trust Company, Custodian, FBO Arturo Caraballo, CSA034342 | $25,000.00 |
| The Lind Family Trust Dated June 28 2018 | $25,000.00 |
| The Michael D. Hausberger & Jennifer L. Zernec Revocable Trust | $25,000.00 |
| Timothy C Kuo Revocable Trust, 3/3/2005 | $25,000.00 |
| Todd Robert Stiernagle | $25,000.00 |
| Tommer Yoked | $25,000.00 |
| Tony Brar | $25,000.00 |

# ONH 1601 CS Investors LLC                                    08/24/23
## 1601 Washington, Lincoln Place – Miami

| Investor Name | Investment Amount |
|---|---|
| Top Dog Capital LLC | $25,000.00 |
| Vivek Saraf | $25,000.00 |
| Wade Thompson | $25,000.00 |
| Wendy and Gary Chea | $25,000.00 |
| Wenhong Felix Peng | $25,000.00 |
| William E Furr | $25,000.00 |
| Xing Family Trust | $25,000.00 |
| GANIYAT AYODELE | $0.00 |
| H BHARDWAJ | $0.00 |
| JODAL DENTAL | $0.00 |
| MERCHANTS BANK OF INDIANA - ALL IN | $0.00 |
| Saurabh Arora | $0.00 |
| **TOTAL** | **$8,830,000.00** |